Darryl M. Woo (SBN 100513)
  dwoo@velaw.com
**VINSON & ELKINS LLP**
525 Market Street, Suite 2750
San Francisco, CA  94105-2763
Tel: 415.979.6900 / Fax: 415.520-5377

Syed K. Fareed (*pro hac vice*)
  sfareed@velaw.com
Stephen C. Stout (*pro hac vice*)
  sstout@velaw.com
Andrea M. Houston (*pro hac vice*)
  ahouston@velaw.com
**VINSON & ELKINS LLP**
The Terrace 7
2801 Via Fortuna, Suite 100
Austin, TX  78746-7568
Tel: 512.542.8400 / Fax: 512.542.8612

*Additional attorneys listed on last page
Attorneys for Plaintiff
TOMTOM INTERNATIONAL, B.V.

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

SOUTHERN DIVISION

| | |
|---|---|
| TOMTOM INTERNATIONAL, B.V., ,<br><br>        Plaintiff,<br><br>    v.<br><br>BROADCOM CORPORATION,<br><br>        Defendant. | Case No. 8:14-cv-00475-PA (DFM)<br><br>**PLAINTIFF TOMTOM INTERNATIONAL, B.V.'S DEPOSITION DESIGNATIONS AND BROADCOM CORPORATION'S OBJECTIONS AND COUNTER DESIGNATIONS**<br><br>Complaint Filed:  March 28, 2014<br>Trial Date: June 9, 2015 |

FENWICK & WEST LLP
ATTORNEYS AT LAW
SAN FRANCISCO

1

2
Dated:  May 1, 2015                FENWICK & WEST LLP

3

4
By:   */s/ Todd Gregorian*
              Todd R. Gregorian

5

6
Attorneys for Plaintiff
TOMTOM INTERNATIONAL, B.V.

7
**Plaintiff's attorneys continued:**

8
Jedediah Wakefield (CSB No. 178058)

9
   jwakefield@fenwick.com
Todd R. Gregorian (CSB No. 236096)

10
   tgregorian@fenwick.com
Sebastian Kaplan (CSB No. 248206)

11
   skaplan@fenwick.com

12
**FENWICK & WEST LLP**

13
555 California Street, 12th Floor
San Francisco, CA  94104

14
Tel: 415.875.2300 / Fax: 415.281.1350

15
Bruce L. Ishimatsu (SBN 86145)

16
   Bruce.ishimatsu@gmail.com

17
**ISHIMATSU LAW GROUP, P.C.**
4712 Admiralty Way, No. 1012

18
Marina del Rey, CA  90292
Tel: 310.200.4060 / Fax: 310.496.1540

19

20

21

22

23

24

25

26

27

28

FENWICK & WEST LLP
ATTORNEYS AT LAW
SAN FRANCISCO

TOMTOM'S DEPOSITION DESIGNATIONS AND
BROADCOM'S OBJECTIONS AND COUNTER-
DESIGNATIONS

1

CASE NO. 8:14-cv-00475-PA (DFM)

**PLAINTIFF'S DEPOSITION DESIGNATIONS
WITH DEFENDANT'S OBJECTIONS AND COUNTER-DESIGNATIONS AND
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S COUNTER DESIGNATIONS
AND PLAINTIFF'S CROSS DESIGNATIONS AND DEFENDANT'S OBJECTIONS
TO CROSS DESIGNATIONS**

| Code | Objection Key for Deposition Designations (Defendant) |
|---|---|
| 408 Priv. | Compromises or offers to compromise (FRE 408) |
| A | Argumentative |
| C | Testimony has been corrected |
| E | Calls for Expert Opinion |
| F | Lacks Foundation/Personal Knowledge (FRE 602) |
| FRCP 32 | Inappropriate Use of Deposition Transcript |
| H | Hearsay (FRE 801 *et seq.*) |
| I | Incomplete document or testimony (FRE 106, 403) |
| L | Leading |
| Leg. | Calls for Legal Conclusion |
| P | Unduly prejudicial, probative, wasteful, misleading, confusing, cumulative (FRE 403) |
| R | Lack of Relevance (FRE 401-402) |
| V | Vague |

| Code | Objection Key for Deposition Designations (Plaintiff) |
|---|---|
| OC | Optional Completeness (Rule 106) |
| R | Relevance (Rules 401/402) |
| P | Prejudice, Misleading, Confusion of Issues, Duplicative, and/or Cumulative (Rule 403) |
| C | Inappropriate Character Evidence (Rules 404-406) |
| S | Settlement (Rule 408) |

| F | Foundation |
|---|---|
| O | Improper Opinion Testimony (Rules 701-702) |
| 703 | Relied upon by expert, but otherwise inadmissible (Rule 703) |
| H | Hearsay (Rule 802) |
| A | Authenticity (Rule 901) |
| B | Best Evidence (Rules 1002-1003) |
| SUM | Improper Summary Evidence (Rule 1006) |
| M | Subject to Motion *in Limine, Daubert* Motion, or Motion for Summary Judgment |
| A/C | Attorney-Client Privilege |
| T | Not Timely Produced |
| N | Not Proper Evidence |
| D | Not Timely or Properly Designated |
| I | Incomplete |
| 26(a) | Exhibit inadmissible during expert testimony where expert did not disclose document in expert opinion served pursuant to Fed. R. Civ. P. 26(a)(2)(B) |
| CS | Calls for speculation |
| CL | Calls for a legal conclusion |
| IL | Illegible |
| OS | Outside the scope |
| ARG | Argumentative |

| Sherry, Paul (Dec. 17, 2014) | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 9 Lns: 7 - 14 | | | | | |
| Pg: 9 Ln: 22 - Pg: 12 Ln: 9 | | | | | |
| Pg: 15 Lns: 8 - 12 | | | | | |

TomTom's Deposition Designations and Broadcom's Objections and Counter-Designations
Case No. 8:14-cv-00475-PA (DFM)

| Sherry, Paul (Dec. 17, 2014) | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 15 Ln: 21 - Pg: 17 Ln: 3 | | | | | |
| Pg: 17 Lns: 4 - 8 | | | | | |
| Pg: 17 Ln: 16 - Pg: 18 Ln: 23 | | | | | |
| Pg: 20 Ln: 23 - Pg: 21 Ln: 3 | | | | | |
| Pg: 21 Lns: 4 - 6 | | | | | |
| Pg: 21 Lns: 7 - 25 | | | | | |
| Pg: 22 Lns: 1 - 17 | | 22:18 – 23:13 | No objection | | |
| Pg: 23 Ln: 25 - Pg: 24 Ln: 20 | | | | | |
| Pg: 26 Ln: 8 - Pg: 27 Ln: 10 | | | | | |
| Pg: 28 Ln: 13 - Pg: 29 Ln: 3 | | | | | |
| Pg: 29 Lns: 4 - 7 | | | | | |
| Pg: 29 Lns: 8 - 18 | | | | | |
| Pg: 29 Ln: 19 - Pg: 30 Ln: 17 | F | | | | |
| Pg: 31 Lns: 1 - 8 | | 31:9 – 32:1 | No objection | | |
| Pg: 34 Lns: 7 - 12 | | | | | |
| Pg: 34 Ln: 19 - Pg: 35 Ln: 11 | | | | | |
| Pg: 35 Lns: 15 - 24 | | 35:25 – 36:8 | No objection | | |
| | | 36:14 – 36:21 | No objection | | |
| Pg: 36 Ln: 22 - Pg: 37 Ln: 4 | | | | | |
| Pg: 37 Lns: 7 - 21 | | | | | |
| Pg: 37 Lns: 24 - 25 | | | | | |

| Sherry, Paul (Dec. 17, 2014) | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 38 Lns: 6 - 19 | | | | | |
| Pg: 38 Ln: 24 - Pg: 39 Ln: 7 | | | | | |
| Pg: 40 Lns: 4 - 17 | | | | | |
| Pg: 54 Lns: 16 - 19 | | | | | |
| Pg: 54 Ln: 21 - Pg: 56 Ln: 4 | | | | | |
| Pg: 56 Lns: 5 - 7 | | | | | |
| Pg: 56 Ln: 24 - Pg: 57 Ln: 1 | | | | | |
| Pg: 57 Lns: 17 - 19 | | | | | |
| Pg: 57 Ln: 20 - Pg: 59 Ln: 2 | | | | | |
| Pg: 64 Lns: 1 - 8 | | 64:24 – 65:7 | No objection | | |
| | | 65:22 – 66:1 | No objection | | |
| Pg: 66 Ln: 2 - Pg: 67 Ln: 15 | | | | | |
| Pg: 71 Ln: 20 - Pg: 72 Ln: 4 | | | | | |
| Pg: 74 Ln: 11 - Pg: 76 Ln: 23 | | | | | |
| Pg: 77 Lns: 4 - 18 | | | | | |
| Pg: 77 Ln: 22 - Pg: 78 Ln: 14 | Leg; V | | | | |
| Pg: 78 Ln: 17 - Pg: 79 Ln: 13 | Leg; V | | | | |
| Pg: 81 Lns: 17 - 22 | | | | | |
| Pg: 81 Ln: 23 - Pg: 83 Ln: 2 | | | | | |
| Pg: 83 Lns: 3 - 6 | | | | | |
| Pg: 83 Lns: 10 - 15 | | 83:16 – 83:21 | Non-responsive, P | | |

TomTom's Deposition Designations and Broadcom's Objections and Counter-Designations
Case No. 8:14-cv-00475-PA (DFM)

| Sherry, Paul (Dec. 17, 2014) | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 83 Ln: 22 - Pg: 84 Ln: 3 | | | | | |
| Pg: 84 Lns: 9 - 20 | | 84:21 – 84:24 | No objection | | |
| Pg: 84 Ln: 25 - Pg: 85 Ln: 3 | | | | | |
| Pg: 85 Ln: 4 - Pg: 86 Ln: 1 | | | | | |
| Pg: 86 Lns: 2 - 21 | | 86:22 – 86:23 | Non-responsive, P, ARG | | |
| Pg: 86 Ln: 24 - Pg: 87 Ln: 6 | | | | | |
| Pg: 87 Lns: 10 - 12 | | | | | |
| Pg: 87 Ln: 17 - Pg: 88 Ln: 5 | | | | | |
| Pg: 88 Ln: 6 - Pg: 89 Ln: 4 | | | | | |
| Pg: 89 Lns: 14 - 20 | | | | | |
| Pg: 89 Lns: 21 - 24 | | | | | |
| Pg: 89 Ln: 25 - Pg: 90 Ln: 14 | | | | | |
| Pg: 90 Lns: 15 - 17 | | | | | |
| Pg: 90 Ln: 21 - Pg: 91 Ln: 13 | | | | | |
| Pg: 91 Lns: 16 - 21 | | | | | |
| Pg: 92 Lns: 3 - 5 | | 92:6 – 92:18 | R, P | | |
| Pg: 99 Lns: 3 - 11 | | | | | |
| Pg: 99 Lns: 18 - 21 | V; F | | | | |
| Pg: 99 Ln: 24 - Pg: 100 Ln: 9 | V; F | | | | |
| Pg: 100 Lns: 12 - 19 | F | | | | |
| Pg: 100 Lns: 22 - 25 | F | | | | |

5

**Sherry, Paul (Dec. 17, 2014)**

| Plaintiff's Designations | Defendant's Objections | Defendant's Counter-Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Cross-Designations | Defendant's Objections to Cross-Designations |
|---|---|---|---|---|---|
| Pg: 101 Lns: 10 - 19 | F | | | | |
| Pg: 101 Ln: 22 - Pg: 102 Ln: 11 | F | | | | |
| Pg: 102 Lns: 15 - 23 | | | | | |
| Pg: 102 Ln: 24 - Pg: 103 Ln: 21 | | | | | |
| Pg: 111 Lns: 8 - 13 | | | | | |
| Pg: 111 Lns: 16 - 23 | R; P | | | | |
| Pg: 111 Ln: 24 - Pg: 112 Ln: 9 | R; P | | | | |
| Pg: 113 Lns: 3 - 5 | | | | | |
| Pg: 113 Lns: 9 - 14 | | | | | |
| Pg: 113 Ln: 20 - Pg: 114 Ln: 24 | | | | | |
| Pg: 118 Lns: 4 - 6 | | | | | |
| Pg: 118 Lns: 13 - 15 | | | | | |
| Pg: 118 Lns: 16 - 22 | | 118:23 – 119:23 | R, P, H | | |
| Pg: 120 Lns: 8 - 13 | | | | | |
| Pg: 122 Ln: 22 - Pg: 123 Ln: 8 | | | | | |
| Pg: 123 Lns: 9 - 18 | | | | | |
| Pg: 124 Lns: 14 - 22 | | 124:23 – 125:4 | R, P | | |
| Pg: 125 Lns: 7 - 11 | | | | | |
| Pg: 127 Lns: 7 - 9 | | | | | |

**Sherry, Paul (Dec. 17, 2014)**

| Plaintiff's Designations | Defendant's Objections | Defendant's Counter-Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Cross-Designations | Defendant's Objections to Cross-Designations |
|---|---|---|---|---|---|
| Pg: 130 Lns: 16 - 23 | | | | | |
| Pg: 131 Lns: 5 - 10 | | | | | |
| Pg: 131 Lns: 16 - 17 | | | | | |
| Pg: 131 Ln: 24 - Pg: 133 Ln: 15 | | | | | |
| Pg: 133 Lns: 16 - 18 | | | | | |
| Pg: 133 Ln: 22 - Pg: 134 Ln: 5 | | | | | |
| Pg: 134 Ln: 9 - Pg: 135 Ln: 3 | | | | | |
| Pg: 135 Lns: 4 - 6 | | | | | |
| Pg: 135 Lns: 7 - 11 | | | | | |
| Pg: 136 Ln: 14 - Pg: 137 Ln: 4 | | | | | |
| Pg: 137 Lns: 5 - 15 | | | | | |
| Pg: 138 Lns: 2 - 13 | | | | | |
| Pg: 138 Ln: 25 - Pg: 139 Ln: 9 | | 139:13 – 139:22 | No objection | | |
| Pg: 139 Ln: 23 - Pg: 140 Ln: 1 | | | | | |
| Pg: 140 Lns: 2 - 15 | | | | | |
| Pg: 140 Lns: 16 - 24 | | | | | |
| Pg: 140 Ln: 25 - Pg: 141 Ln: 8 | | | | | |
| Pg: 141 Lns: 9 - 12 | | | | | |
| Pg: 141 Ln: 13 - Pg: 142 Ln: 11 | | | | | |
| Pg: 142 Lns: 12 - 23 | | | | | |

| Sherry, Paul (Dec. 17, 2014) | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 143 Lns: 10 - 17 | | | | | |
| Pg: 143 Ln: 21 - Pg: 144 Ln: 2 | | | | | |
| Pg: 146 Lns: 13 - 24 | | | | | |
| Pg: 151 Ln: 15 - Pg: 152 Ln: 19 | | | | | |
| Pg: 154 Lns: 17 - 23 | | | | | |
| Pg: 155 Ln: 17 - Pg: 156 Ln: 2 | | | | | |
| Pg: 159 Ln: 25 - Pg: 160 Ln: 6 | | | | | |
| Pg: 160 Lns: 10 - 14 | | | | | |
| Pg: 160 Ln: 15 - Pg: 161 Ln: 15 | | | | | |
| Pg: 162 Lns: 20 - 22 | | | | | |
| Pg: 164 Lns: 8 - 14 | | | | | |
| Pg: 164 Lns: 15 - 21 | | | | | |
| Pg: 164 Lns: 22 - 23 | | | | | |
| Pg: 166 Lns: 6 - 11 | | | | | |
| Pg: 166 Lns: 15 - 15 | | | | | |
| Pg: 166 Ln: 20 - Pg: 167 Ln: 25 | | | | | |
| Pg: 168 Ln: 1 - Pg: 169 Ln: 24 | | | | | |
| Pg: 170 Ln: 10 - Pg: 171 Ln: 4 | R; P | | | | |
| Pg: 171 Ln: 13 - Pg: 172 Ln: 5 | R; P | | | | |

**Sherry, Paul (Dec. 17, 2014)**

| Plaintiff's Designations | Defendant's Objections | Defendant's Counter-Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Cross-Designations | Defendant's Objections to Cross-Designations |
|---|---|---|---|---|---|
| Pg: 172 Lns: 21 - 23 | R; P | | | | |
| Pg: 173 Lns: 1 - 5 | R; P; F | | | | |
| Pg: 176 Lns: 1 - 2 | | | | | |
| Pg: 176 Ln: 6 - Pg: 177 Ln: 6 | | | | | |
| Pg: 178 Ln: 6 - Pg: 179 Ln: 12 | | | | | |
| Pg: 187 Lns: 21 - 22 | | | | | |
| Pg: 188 Lns: 20 - 25 | | | | | |
| Pg: 189 Lns: 3 - 23 | | | | | |
| Pg: 189 Ln: 24 - Pg: 190 Ln: 20 | | | | | |
| Pg: 190 Ln: 21 - Pg: 191 Ln: 8 | | | | | |
| Pg: 191 Lns: 9 - 23 | | | | | |
| Pg: 191 Ln: 24 - Pg: 192 Ln: 2 | | | | | |
| Pg: 192 Lns: 3 - 9 | | | | | |
| Pg: 192 Lns: 10 - 12 | | | | | |
| Pg: 192 Lns: 13 - 15 | | | | | |
| Pg: 192 Lns: 16 - 20 | | | | | |
| Pg: 192 Lns: 21 - 23 | | | | | |
| Pg: 192 Ln: 24 - Pg: 193 Ln: 2 | | | | | |
| Pg: 193 Lns: 3 - 5 | | | | | |
| Pg: 194 Lns: 9 - 10 | | | | | |
| Pg: 194 Lns: 14 - 22 | | | | | |

TomTom's Deposition Designations and Broadcom's Objections and Counter-Designations
Case No. 8:14-cv-00475-PA (DFM)

| Sherry, Paul (Dec. 17, 2014) | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 195 Lns: 14 - 16 | | | | | |
| Pg: 195 Lns: 19 - 25 | | | | | |
| Pg: 196 Lns: 4 - 12 | | | | | |
| Pg: 196 Lns: 13 - 25 | | | | | |
| Pg: 198 Lns: 13 - 21 | | | | | |
| Pg: 200 Lns: 20 - 23 | | | | | |
| Pg: 201 Lns: 13 - 16 | | | | | |
| Pg: 202 Lns: 2 - 12 | | | | | |
| Pg: 206 Lns: 7 - 18 | | | | | |
| Pg: 206 Lns: 22 - 25 | | | | | |
| Pg: 207 Lns: 4 - 11 | | | | | |
| Pg: 207 Ln: 23 - Pg: 208 Ln: 10 | | | | | |
| Pg: 208 Ln: 19 - Pg: 209 Ln: 3 | | | | | |
| Pg: 215 Lns: 5 - 7 | | | | | |
| Pg: 215 Lns: 11 - 19 | | | | | |
| Pg: 215 Lns: 20 - 20 | | | | | |
| Pg: 215 Lns: 21 - 24 | | | | | |
| Pg: 216 Lns: 22 - 25 | | | | | |
| Pg: 217 Lns: 1 - 4 | | | | | |
| Pg: 218 Ln: 13 - Pg: 219 Ln: 16 | | | | | |

TomTom's Deposition Designations and Broadcom's Objections and Counter-Designations
Case No. 8:14-cv-00475-PA (DFM)

| Sherry, Paul (Dec. 17, 2014) | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 222 Lns: 2 - 6 | | 222:7 – 222:10 | R, P | | |
| | | 222:22 – 223:5 | R, P, F | | |
| Pg: 223 Lns: 6 - 10 | | 223:11 – 223:18 | P, F | | |
| Pg: 223 Lns: 19 - 21 | F | | | | |
| Pg: 223 Ln: 24 - Pg: 224 Ln: 8 | F | | | | |
| Pg: 226 Lns: 1 - 10 | | | | | |
| Pg: 227 Lns: 17 - 20 | 408 Priv | | | | |
| Pg: 227 Ln: 25 - Pg: 229 Ln: 21 | 408 Priv | | | | |
| Pg: 230 Lns: 13 - 14 | | | | | |
| Pg: 230 Ln: 18 - Pg: 231 Ln: 5 | | | | | |
| Pg: 231 Ln: 9 - Pg: 232 Ln: 2 | F | | | | |
| Pg: 233 Lns: 8 - 23 | | | | | |
| Pg: 234 Ln: 18 - Pg: 235 Ln: 2 | | | | | |

| Abraham, Charles (Jan. 28, 2015) | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 8 Ln: 4 - Pg: 9 Ln: 13 | | | | | |
| Pg: 9 Lns: 17 - 21 | | | | | |
| Pg: 11 Ln: 11 - Pg: 12 Ln: 1 | | | | | |

TomTom's Deposition Designations and Broadcom's Objections and Counter-Designations
Case No. 8:14-cv-00475-PA (DFM)

| Abraham, Charles (Jan. 28, 2015) | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 12 Lns: 2 - 19 | | | | | |
| Pg: 12 Lns: 23 - 24 | | | | | |
| Pg: 13 Lns: 1 - 2 | | | | | |
| Pg: 13 Lns: 3 - 3 | | | | | |
| Pg: 14 Lns: 1 - 10 | | | | | |
| Pg: 14 Lns: 14 - 16 | | | | | |
| Pg: 15 Lns: 13 - 15 | | 15:16 – 16:6 | No objection | | |
| Pg: 16 Lns: 9 - 13 | | | | | |
| Pg: 16 Lns: 18 - 21 | | | | | |
| Pg: 22 Lns: 6 - 21 | R; P | | | | |
| Pg: 23 Lns: 14 - 24 | | | | | |
| Pg: 24 Ln: 14 - Pg: 25 Ln: 15 | F | | | | |
| Pg: 25 Ln: 16 - Pg: 26 Ln: 14 | F | | | | |
| Pg: 26 Lns: 15 - 25 | F | | | | |
| Pg: 27 Ln: 3 - Pg: 28 Ln: 3 | F; R; P | | | | |
| Pg: 29 Lns: 11 - 20 | F | | | | |
| Pg: 29 Ln: 21 - Pg: 30 Ln: 6 | R; P | | | | |
| Pg: 30 Lns: 9 - 12 | F | | | | |
| Pg: 32 Lns: 18 - 19 | | | | | |
| Pg: 32 Ln: 22 - Pg: 33 Ln: 7 | F | | | | |
| Pg: 33 Lns: 9 - 20 | F | | | | |
| Pg: 34 Ln: 16 - Pg: 35 Ln: 23 | F | 35:24 – 36:8 | No objection | | |

12

| Abraham, Charles (Jan. 28, 2015) | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 36 Ln: 23 - Pg: 37 Ln: 3 | | 38:5 – 38:9 | No objection | | |
| Pg: 38 Lns: 19 - 23 | | | | | |
| Pg: 39 Lns: 1 - 6 | | 39:7 – 39:13 | Non-responsive | | |
| Pg: 39 Ln: 14 - Pg: 40 Ln: 1 | | | | | |
| Pg: 40 Lns: 4 - 23 | L | | | | |
| Pg: 41 Lns: 1 - 3 | | | | | |
| Pg: 41 Lns: 18 - 21 | | | | | |
| Pg: 43 Lns: 6 - 13 | | 43:14 – 43:18 | No objection | | |
| Pg: 43 Lns: 19 - 23 | | 43:24 – 44:8 | CS | | |
| Pg: 44 Lns: 9 - 12 | | | | | |
| Pg: 46 Lns: 5 - 9 | | | | | |
| Pg: 47 Lns: 6 - 14 | R; P | | | | |
| Pg: 47 Lns: 17 - 25 | R; P | | | | |
| Pg: 48 Lns: 3 - 3 | | | | | |
| Pg: 48 Lns: 17 - 23 | R; P | | | | |
| Pg: 49 Lns: 8 - 13 | | 49:14 – 49:18 | No objection | | |
| Pg: 52 Ln: 11 - Pg: 53 Ln: 2 | | 53:15 – 53:17 | I | | |
| Pg: 53 Ln: 18 - Pg: 54 Ln: 9 | | | | | |
| Pg: 54 Lns: 10 - 23 | | | | | |
| Pg: 54 Ln: 24 - Pg: 55 Ln: 24 | C | | | | |
| Pg: 56 Lns: 16 - 20 | | | | | |

13

| Abraham, Charles (Jan. 28, 2015) | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 58 Ln: 16 - Pg: 59 Ln: 10 | R; P | 59:11 – 59:23 | No objection | | |
| Pg: 59 Ln: 24 - Pg: 60 Ln: 7 | | 60:19 – 60:22 | No objection | | |
| Pg: 60 Ln: 23 - Pg: 61 Ln: 1 | R; P | | | | |
| Pg: 65 Lns: 7 - 19 | | | | | |
| Pg: 66 Lns: 7 - 10 | R; P | | | | |
| Pg: 66 Lns: 15 - 17 | R; P | | | | |
| Pg: 66 Ln: 18 - Pg: 67 Ln: 5 | R; P | | | | |
| Pg: 67 Lns: 19 - 23 | R; P | | | | |
| Pg: 67 Lns: 24 - 25 | R; P | | | | |
| Pg: 69 Lns: 5 - 13 | C | | | | |
| Pg: 70 Ln: 22 - Pg: 72 Ln: 6 | | | | | |
| Pg: 72 Ln: 9 - Pg: 73 Ln: 8 | | | | | |
| Pg: 73 Lns: 11 - 17 | C | | | | |
| Pg: 73 Ln: 22 - Pg: 74 Ln: 5 | R; P | | | | |
| Pg: 75 Ln: 18 - Pg: 76 Ln: 18 | R; P | | | | |
| Pg: 77 Ln: 23 - Pg: 78 Ln: 11 | R; P | | | | |
| Pg: 87 Ln: 3 - Pg: 89 Ln: 22 | R; P | | | | |
| Pg: 89 Ln: 23 - Pg: 90 Ln: 2 | R; P | | | | |
| Pg: 90 Lns: 3 - 12 | R; P | | | | |
| Pg: 90 Lns: 15 - 18 | R; P | | | | |
| Pg: 91 Lns: 10 - 14 | | | | | |
| Pg: 91 Ln: 23 - Pg: 92 Ln: 2 | | | | | |

14

| Abraham, Charles (Jan. 28, 2015) | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 92 Lns: 14 - 17 | | 92:18 – 92:25 | | | |
| Pg: 93 Lns: 1 - 4 | | | | | |
| Pg: 95 Ln: 23 - Pg: 96 Ln: 1 | | | | | |
| Pg: 96 Lns: 5 - 13 | | | | | |
| Pg: 100 Ln: 22 - Pg: 102 Ln: 10 | | | | | |
| Pg: 107 Lns: 19 - 23 | V; F | | | | |
| Pg: 107 Ln: 24 - Pg: 108 Ln: 6 | | | | | |
| Pg: 109 Ln: 25 - Pg: 110 Ln: 12 | R; P | | | | |
| Pg: 116 Ln: 14 - Pg: 118 Ln: 8 | R; P | | | | |
| Pg: 118 Lns: 9 - 12 | | | | | |
| Pg: 118 Ln: 13 - Pg: 119 Ln: 11 | R; P | 119:12 – 119:19 | R, P, CS | | |
| Pg: 119 Ln: 20 - Pg: 120 Ln: 12 | | 120:13 – 121:3 | P, H (121:4 – 121:25) | 121:4 – 121:25 | F; H |
| Pg: 122 Ln: 1 - Pg: 123 Ln: 16 | R; P | | | | |
| Pg: 126 Lns: 12 - 21 | | | | | |
| Pg: 127 Ln: 22 - Pg: 128 Ln: 2 | | | | | |
| Pg: 131 Ln: 22 - Pg: 132 Ln: 22 | | | | | |
| Pg: 133 Ln: 17 - Pg: 134 Ln: 14 | F | | | | |
| Pg: 134 Lns: 16 - 16 | F | | | | |

| Abraham, Charles (Jan. 28, 2015) | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 135 Lns: 12 - 25 | R; P | | | | |
| Pg: 136 Lns: 7 - 10 | R; P | 136:11 – 136:16 | No objection | | |
| Pg: 137 Lns: 17 - 23 | | | | | |
| Pg: 138 Lns: 2 - 11 | | | | | |
| Pg: 138 Ln: 14 - Pg: 139 Ln: 11 | | | | | |
| Pg: 140 Lns: 4 - 8 | | 140:9 - 140:14 | No objection | | |
| Pg: 140 Ln: 18 - Pg: 141 Ln: 9 | | | | | |
| Pg: 141 Lns: 12 - 24 | | | | | |
| Pg: 142 Ln: 25 - Pg: 143 Ln: 9 | | | | | |
| Pg: 143 Lns: 19 - 20 | | | | | |
| Pg: 143 Ln: 22 - Pg: 144 Ln: 5 | | | | | |
| Pg: 150 Lns: 19 - 24 | | 151:23 – 152:3 | I | | |
| Pg: 152 Lns: 4 - 8 | | 152:14 – 153:16 | Non-responsive, P | | |
| Pg: 153 Ln: 17 - Pg: 156 Ln: 14 | | | | | |
| Pg: 156 Lns: 18 - 18 | | | | | |
| Pg: 156 Ln: 24 - Pg: 158 Ln: 13 | | 158:22 – 159:7 | F, P (158:14 – 158:21) | 158:14 – 158:21 | |
| Pg: 159 Lns: 14 - 16 | | | | | |
| Pg: 159 Lns: 19 - 24 | | 159:25 – 160:9 | I, OC (160:10 – 160:13) | 160:10 - 160:13 | |

16

| Abraham, Charles (Jan. 28, 2015) | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| | | 160:14 – 160:18 | I, OC (160:10 – 160:13) | 160:10 – 160:13 | |
| Pg: 163 Lns: 2 - 24 | | | | | |
| Pg: 165 Lns: 15 - 25 | | 166:22 – 167:8 | I, OC (167:9 – 167:14) | 167:9 – 167:14 | F; calls for speculation |
| Pg: 170 Lns: 5 - 8 | | 170:9 – 170:17 | P, Non-responsive (170:14 – 170:17) | | |
| Pg: 172 Ln: 14 - Pg: 173 Ln: 13 | | | | | |
| Pg: 173 Lns: 16 - 20 | | | | | |
| Pg: 179 Lns: 4 - 15 | | | | | |
| Pg: 179 Ln: 16 - Pg: 180 Ln: 10 | | | | | |
| Pg: 180 Ln: 14 - Pg: 181 Ln: 23 | | | | | |
| Pg: 191 Ln: 1 - Pg: 192 Ln: 1 | | | | | |
| Pg: 192 Ln: 19 - Pg: 194 Ln: 5 | F | | | | |
| Pg: 194 Lns: 7 - 7 | F | | | | |
| Pg: 194 Lns: 9 - 10 | F | | | | |
| Pg: 210 Lns: 3 - 6 | | | | | |
| Pg: 210 Lns: 7 - 10 | V | | | | |
| Pg: 210 Lns: 13 - 14 | V | | | | |
| Pg: 214 Lns: 5 - 13 | | | | | |
| Pg: 214 Ln: 16 - Pg: 215 Ln: 1 | | | | | |

17

| Abraham, Charles (Jan. 28, 2015) | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 218 Lns: 3 - 8 | | 218:9 – 218:25 | No objection | | |
| Pg: 219 Lns: 1 - 24 | | | | | |

18

**Digglelen, Frank van (Mar. 11, 2015)**

| Plaintiff's Designations | Defendant's Objections | Defendant's Counter-Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Cross-Designations | Defendant's Objections to Cross-Designations |
|---|---|---|---|---|---|
| Pg: 7 Lns: 8 - 12 | | | | | |
| Pg: 7 Lns: 13 - 22 | | | | | |
| Pg: 8 Lns: 17 - 20 | | | | | |
| Pg: 9 Lns: 6 - 24 | | | | | |
| Pg: 10 Lns: 12 - 18 | | | | | |
| Pg: 16 Ln: 9 - Pg: 17 Ln: 5 | | | | | |
| Pg: 17 Lns: 12 - 13 | | | | | |
| Pg: 18 Lns: 20 - 21 | | | | | |
| Pg: 18 Ln: 24 - Pg: 19 Ln: 7 | | | | | |
| Pg: 19 Ln: 10 - Pg: 20 Ln: 3 | | 20:4 – 20:9 | R, P | | |
| Pg: 20 Lns: 10 - 11 | | | | | |
| Pg: 20 Lns: 14 - 14 | | 20:20 – 21:3 | No objection | | |
| Pg: 22 Lns: 1 - 10 | | | | | |
| Pg: 22 Ln: 19 - Pg: 23 Ln: 18 | | | | | |
| Pg: 25 Lns: 8 - 16 | | | | | |
| Pg: 28 Ln: 13 - Pg: 30 Ln: 3 | | 30:4 – 30:21 | R, P | | |
| Pg: 36 Lns: 9 - 10 | | | | | |
| Pg: 36 Lns: 11 - 13 | | | | | |
| Pg: 36 Lns: 17 - 20 | | | | | |
| Pg: 37 Lns: 9 - 21 | | | | | |
| Pg: 44 Lns: 2 - 5 | | | | | |

**Digglelen, Frank van (Mar. 11, 2015)**

| Plaintiff's Designations | Defendant's Objections | Defendant's Counter-Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Cross-Designations | Defendant's Objections to Cross-Designations |
|---|---|---|---|---|---|
| Pg: 44 Lns: 11 - 17 | | | | | |
| Pg: 44 Lns: 20 - 23 | | | | | |
| Pg: 46 Ln: 18 - Pg: 47 Ln: 2 | | | | | |
| Pg: 50 Lns: 7 - 19 | | | | | |
| Pg: 67 Lns: 3 - 7 | | | | | |
| Pg: 72 Lns: 9 - 17 | | | | | |
| Pg: 72 Ln: 19 - Pg: 73 Ln: 14 | | | | | |
| Pg: 74 Lns: 20 - 22 | | | | | |
| Pg: 74 Ln: 24 - Pg: 75 Ln: 9 | | 75:14 – 76:1 | No objection | | |
| Pg: 87 Ln: 17 - Pg: 88 Ln: 2 | | | | | |
| Pg: 97 Lns: 19 - 21 | | | | | |
| Pg: 97 Ln: 23 - Pg: 98 Ln: 1 | | | | | |
| Pg: 101 Lns: 17 - 20 | V | | | | |
| Pg: 101 Lns: 22 - 25 | V | 102:23 – 103:10 | No objection | | |
| Pg: 112 Lns: 9 - 16 | L; V | | | | |
| Pg: 125 Lns: 16 - 21 | | | | | |
| Pg: 126 Ln: 22 - Pg: 127 Ln: 12 | | | | | |
| Pg: 146 Lns: 14 - 16 | V; F | | | | |
| Pg: 146 Ln: 18 - Pg: 147 Ln: 15 | V; F | | | | |
| Pg: 147 Ln: 18 - Pg: 148 Ln: 6 | F | | | | |

**Digglelen, Frank van (Mar. 11, 2015)**

| Plaintiff's Designations | Defendant's Objections | Defendant's Counter-Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Cross-Designations | Defendant's Objections to Cross-Designations |
|---|---|---|---|---|---|
| Pg: 156 Lns: 7 - 9 | F | | | | |
| Pg: 159 Lns: 18 - 20 | | | | | |
| Pg: 160 Lns: 1 - 3 | | | | | |
| Pg: 165 Lns: 9 - 22 | | | | | |
| Pg: 168 Ln: 9 - Pg: 169 Ln: 14 | | | | | |
| Pg: 169 Lns: 16 - 18 | | | | | |
| Pg: 170 Ln: 25 - Pg: 171 Ln: 3 | | | | | |
| Pg: 171 Ln: 5 - Pg: 172 Ln: 6 | | | | | |
| Pg: 172 Lns: 9 - 23 | | | | | |
| Pg: 172 Ln: 25 - Pg: 173 Ln: 8 | | 173:15 – 173:22 | R, P, OC (173:9 – 173:14) | 173:9 – 173:14 | |
| Pg: 178 Lns: 8 - 17 | | | | | |
| Pg: 178 Lns: 20 - 20 | | | | | |
| Pg: 180 Lns: 3 - 14 | | | | | |
| Pg: 180 Ln: 18 - Pg: 181 Ln: 1 | F | | | | |
| Pg: 181 Lns: 15 - 15 | | | | | |
| Pg: 181 Lns: 18 - 23 | | 181:24 – 183:21<br><br>183:24 – 184:3 | Non-responsive (182:2 – 184:3) | | |
| Pg: 184 Lns: 4 - 9 | | | | | |
| Pg: 184 Lns: 12 - 22 | | | | | |
| Pg: 184 Ln: 25 - Pg: 185 Ln: 3 | | 189:5 – 190:4 | R, P | | |

21

| Digglelen, Frank van (Mar. 11, 2015) | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 190 Lns: 5 - 15 | | | | | |
| Pg: 193 Lns: 3 - 5 | F | | | | |
| Pg: 193 Lns: 7 - 10 | F | | | | |
| Pg: 193 Lns: 12 - 13 | F | | | | |
| Pg: 202 Ln: 23 - Pg: 203 Ln: 3 | | | | | |
| Pg: 203 Lns: 7 - 10 | F; I; V | | | | |
| Pg: 203 Lns: 13 - 25 | I; F; V | | | | |
| Pg: 204 Lns: 2 - 19 | F; I; V | | | | |
| Pg: 204 Ln: 22 - Pg: 205 Ln: 6 | V; F | | | | |
| Pg: 205 Ln: 10 - Pg: 206 Ln: 14 | V; F | | | | |
| Pg: 206 Ln: 17 - Pg: 207 Ln: 16 | I; V; F | 207:18 – 207:18 | No objection | | |
| Pg: 207 Ln: 22 - Pg: 208 Ln: 14 | | 208:15 – 209:16 | Non-responsive (208:19 – 209:16) | | |
| Pg: 209 Lns: 17 - 20 | | 209:22 – 211:3<br><br>211:4 – 211:23 | P, Non-responsive, ARG | | |
| Pg: 211 Ln: 24 - Pg: 212 Ln: 4 | | 212:5 – 212:16 | P, Non-responsive, ARG | | |
| Pg: 218 Lns: 7 - 12 | V | | | | |
| Pg: 219 Ln: 23 - Pg: 220 Ln: 1 | | 220:2 – 220:11 | R, P | | |
| Pg: 220 Lns: 12 - 14 | | | | | |

TomTom's Deposition Designations and Broadcom's Objections and Counter-Designations
Case No. 8:14-cv-00475-PA (DFM)

**Digglelen, Frank van (Mar. 11, 2015)**

| Plaintiff's Designations | Defendant's Objections | Defendant's Counter-Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Cross-Designations | Defendant's Objections to Cross-Designations |
|---|---|---|---|---|---|
| Pg: 220 Ln: 17 - Pg: 221 Ln: 1 | | 221:2 – 221:22 | R, P | | |
| Pg: 241 Lns: 2 - 5 | | 241:5 – 241:23 | No objection | | |
| Pg: 242 Lns: 2 - 5 | | | | | |
| Pg: 243 Lns: 20 - 24 | | 244:8 – 245:10 | R, P | | |
| Pg: 278 Ln: 21 - Pg: 280 Ln: 16 | | | | | |
| Pg: 280 Lns: 17 - 18 | | | | | |
| Pg: 280 Ln: 20 - Pg: 281 Ln: 6 | | 281:6 – 282:18 | R, P | | |
| Pg: 282 Ln: 19 - Pg: 283 Ln: 1 | | | | | |
| Pg: 291 Lns: 5 - 15 | | | | | |
| Pg: 291 Ln: 16 - Pg: 293 Ln: 2 | | | | | |

**Rivera, Walter John (Mar. 16, 2015)[1]**

| Plaintiff's Designations | Defendant's Objections | Defendant's Counter-Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Cross-Designations | Defendant's Objections to Cross-Designations |
|---|---|---|---|---|---|
| Pg: 7 Lns: 12 - 24 | | | | | |
| Pg: 8 Ln: 24 - Pg: 10 Ln: 1 | | | | | |
| Pg: 10 Lns: 14 - 23 | | | | | |
| Pg: 12 Lns: 14 - 22 | | | | | |
| Pg: 13 Lns: 1 - 5 | | | | | |

---

[1] Broadcom asserts a global objection to all of Mr. Rivera's deposition designations pursuant to Rule 32.

TomTom's Deposition Designations and Broadcom's Objections and Counter-Designations
Case No. 8:14-cv-00475-PA (DFM)

**Rivera, Walter John (Mar. 16, 2015)[1]**

| Plaintiff's Designations | Defendant's Objections | Defendant's Counter-Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Cross-Designations | Defendant's Objections to Cross-Designations |
|---|---|---|---|---|---|
| Pg: 15 Ln: 11 - Pg: 16 Ln: 3 | | | | | |
| Pg: 16 Lns: 10 - 11 | | | | | |
| Pg: 16 Ln: 15 - Pg: 17 Ln: 17 | | | | | |
| Pg: 20 Lns: 18 - 22 | | | | | |
| Pg: 22 Ln: 22 - Pg: 23 Ln: 4 | | | | | |
| Pg: 23 Lns: 12 - 14 | | | | | |
| Pg: 23 Lns: 16 - 19 | | | | | |
| Pg: 23 Lns: 21 - 24 | | | | | |
| Pg: 24 Lns: 2 - 2 | | | | | |
| Pg: 26 Ln: 1 - Pg: 27 Ln: 2 | | | | | |
| Pg: 27 Lns: 21 - 24 | | | | | |
| Pg: 28 Lns: 7 - 14 | | | | | |
| Pg: 28 Lns: 19 - 21 | | | | | |
| Pg: 29 Lns: 12 - 20 | | | | | |
| Pg: 29 Lns: 22 - 24 | | | | | |
| Pg: 30 Lns: 8 - 19 | | | | | |
| Pg: 30 Lns: 21 - 23 | | | | | |
| Pg: 30 Ln: 25 - Pg: 31 Ln: 5 | | | | | |
| Pg: 31 Lns: 8 - 10 | | | | | |
| Pg: 34 Lns: 15 - 16 | | | | | |
| Pg: 34 Lns: 18 - 19 | | | | | |
| Pg: 34 Ln: 21 - Pg: 35 Ln: 3 | | | | | |

24

| Rivera, Walter John (Mar. 16, 2015)[1] | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 35 Ln: 6 - Pg: 36 Ln: 1 | | | | | |
| Pg: 36 Lns: 3 - 12 | | | | | |
| Pg: 36 Ln: 18 - Pg: 37 Ln: 23 | R; P | | | | |
| Pg: 37 Ln: 25 - Pg: 38 Ln: 1 | R; P | | | | |
| Pg: 43 Lns: 3 - 12 | R; P | | | | |
| Pg: 43 Lns: 15 - 17 | R; P | | | | |
| Pg: 47 Ln: 22 - Pg: 48 Ln: 1 | | | | | |
| Pg: 48 Lns: 19 - 21 | | | | | |
| Pg: 48 Ln: 24 - Pg: 49 Ln: 10 | | | | | |
| Pg: 49 Ln: 25 - Pg: 50 Ln: 1 | R; P; E; I | | | | |
| Pg: 50 Lns: 4 - 9 | E; R; P; I | | | | |
| Pg: 50 Lns: 14 - 20 | E; R; P; I | | | | |
| Pg: 50 Ln: 23 - Pg: 51 Ln: 18 | R; P; E; I | | | | |
| Pg: 51 Lns: 21 - 21 | I; R; P; E | | | | |
| Pg: 52 Lns: 8 - 10 | | | | | |
| Pg: 52 Lns: 13 - 21 | | | | | |
| Pg: 53 Lns: 10 - 13 | | | | | |
| Pg: 55 Lns: 6 - 17 | | | | | |
| Pg: 55 Lns: 20 - 22 | | | | | |
| Pg: 58 Ln: 21 - Pg: 59 Ln: 8 | | | | | |
| Pg: 59 Ln: 10 - Pg: 61 Ln: 13 | | | | | |
| Pg: 63 Lns: 9 - 17 | E; F | | | | |

25

| Rivera, Walter John (Mar. 16, 2015)[1] | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 63 Ln: 20 - Pg: 64 Ln: 9 | E; F | | | | |
| Pg: 65 Lns: 4 - 8 | F; E | | | | |
| Pg: 65 Lns: 10 - 12 | E; F | | | | |
| Pg: 65 Ln: 14 - Pg: 66 Ln: 3 | F; E | | | | |
| Pg: 66 Lns: 6 - 13 | E; F | | | | |
| Pg: 66 Lns: 18 - 19 | | | | | |
| Pg: 66 Lns: 21 - 21 | | | | | |
| Pg: 70 Ln: 12 - Pg: 71 Ln: 25 | F; E; R; P | | | | |
| Pg: 72 Lns: 4 - 4 | E; F | | | | |
| Pg: 72 Lns: 6 - 19 | F; E; R; P | | | | |
| Pg: 72 Lns: 21 - 23 | E; F; R; P | | | | |
| Pg: 72 Ln: 25 - Pg: 73 Ln: 13 | F; E; R; P | | | | |
| Pg: 73 Lns: 16 - 21 | R; P; F; E | | | | |
| Pg: 75 Ln: 24 - Pg: 76 Ln: 5 | R; P; F; E | | | | |
| Pg: 77 Lns: 1 - 3 | R; P | | | | |
| Pg: 77 Lns: 6 - 6 | R; P | | | | |
| Pg: 78 Lns: 11 - 21 | R; P | | | | |
| Pg: 78 Ln: 24 - Pg: 79 Ln: 4 | R; P | | | | |
| Pg: 79 Lns: 7 - 13 | R; P | | | | |
| Pg: 79 Ln: 15 - Pg: 80 Ln: 6 | R; P | | | | |
| Pg: 80 Lns: 8 - 14 | R; P | | | | |
| Pg: 80 Lns: 16 - 22 | R; P | | | | |

TomTom's Deposition Designations and Broadcom's Objections and Counter-Designations
Case No. 8:14-cv-00475-PA (DFM)

| Rivera, Walter John (Mar. 16, 2015)[1] | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 81 Ln: 7 - Pg: 83 Ln: 3 | R; P | | | | |
| Pg: 84 Ln: 19 - Pg: 85 Ln: 4 | E | | | | |
| Pg: 85 Lns: 7 - 10 | E | | | | |
| Pg: 85 Lns: 12 - 17 | E | | | | |
| Pg: 86 Lns: 5 - 22 | E; R; P | | | | |
| Pg: 93 Ln: 3 - Pg: 94 Ln: 13 | E | | | | |
| Pg: 95 Lns: 23 - 25 | | | | | |
| Pg: 96 Lns: 2 - 13 | | | | | |
| Pg: 101 Ln: 5 - Pg: 102 Ln: 3 | | | | | |
| Pg: 102 Lns: 7 - 17 | | | | | |
| Pg: 102 Lns: 19 - 23 | | | | | |
| Pg: 103 Lns: 1 - 3 | | | | | |
| Pg: 111 Ln: 7 - Pg: 112 Ln: 1 | E; R; P | | | | |
| Pg: 112 Lns: 4 - 18 | R; P; F; E | | | | |
| Pg: 112 Ln: 21 - Pg: 113 Ln: 4 | R; P; F; E | | | | |
| Pg: 113 Lns: 7 - 18 | R; P; I; E | | | | |
| Pg: 113 Lns: 21 - 22 | R; P; F; E | | | | |
| Pg: 113 Ln: 24 - Pg: 115 Ln: 3 | | | | | |
| Pg: 115 Lns: 6 - 10 | F | | | | |
| Pg: 115 Lns: 23 - 25 | F | | | | |
| Pg: 116 Lns: 9 - 15 | | | | | |
| Pg: 118 Lns: 2 - 10 | | | | | |

| Rivera, Walter John (Mar. 16, 2015)[1] | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 119 Ln: 22 - Pg: 120 Ln: 2 | | | | | |
| Pg: 120 Lns: 5 - 7 | | | | | |
| Pg: 120 Lns: 9 - 14 | | | | | |
| Pg: 120 Lns: 17 - 19 | | | | | |
| Pg: 120 Lns: 21 - 25 | | | | | |
| Pg: 122 Lns: 8 - 16 | | | | | |
| Pg: 123 Lns: 3 - 8 | | | | | |
| Pg: 124 Lns: 3 - 23 | | | | | |
| Pg: 125 Ln: 5 - Pg: 126 Ln: 5 | | | | | |
| Pg: 134 Lns: 4 - 12 | | | | | |
| Pg: 135 Ln: 9 - Pg: 136 Ln: 6 | | | | | |
| Pg: 137 Lns: 5 - 8 | | | | | |
| Pg: 137 Ln: 15 - Pg: 139 Ln: 6 | | | | | |
| Pg: 139 Lns: 9 - 21 | | | | | |
| Pg: 139 Ln: 24 - Pg: 140 Ln: 9 | | | | | |
| Pg: 141 Ln: 16 - Pg: 143 Ln: 15 | E; R; P | | | | |
| Pg: 143 Lns: 19 - 20 | E | | | | |
| Pg: 143 Ln: 22 - Pg: 144 Ln: 2 | E; R; P | | | | |
| Pg: 144 Ln: 4 - Pg: 145 Ln: 2 | E; R; P | | | | |
| Pg: 145 Lns: 5 - 6 | E; R; P | | | | |
| Pg: 149 Lns: 9 - 14 | | | | | |

TomTom's Deposition Designations and Broadcom's Objections and Counter-Designations
Case No. 8:14-cv-00475-PA (DFM)

| Rivera, Walter John (Mar. 16, 2015)[1] | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 150 Lns: 10 - 20 | | | | | |
| Pg: 156 Lns: 6 - 15 | | | | | |
| Pg: 158 Lns: 6 - 25 | | | | | |
| Pg: 161 Ln: 25 - Pg: 162 Ln: 3 | | | | | |
| Pg: 162 Lns: 15 - 22 | | | | | |
| Pg: 162 Ln: 25 - Pg: 163 Ln: 13 | | | | | |
| Pg: 163 Ln: 17 - Pg: 164 Ln: 9 | V; F | | | | |
| Pg: 164 Lns: 13 - 22 | F; V | | | | |
| Pg: 166 Ln: 23 - Pg: 169 Ln: 25 | R; F; E | | | | |
| Pg: 170 Lns: 20 - 24 | | | | | |
| Pg: 171 Ln: 17 - Pg: 172 Ln: 17 | | | | | |
| Pg: 174 Ln: 22 - Pg: 175 Ln: 24 | | | | | |
| Pg: 176 Lns: 15 - 24 | F; R; P | | | | |
| Pg: 179 Lns: 6 - 8 | V | | | | |
| Pg: 179 Lns: 11 - 17 | V | | | | |
| Pg: 179 Ln: 19 - Pg: 180 Ln: 19 | | | | | |
| Pg: 181 Lns: 6 - 13 | | | | | |
| Pg: 182 Lns: 5 - 10 | | | | | |
| Pg: 182 Lns: 19 - 22 | | | | | |

TomTom's Deposition Designations and Broadcom's Objections and Counter-Designations
Case No. 8:14-cv-00475-PA (DFM)

**Rivera, Walter John (Mar. 16, 2015)[1]**

| Plaintiff's Designations | Defendant's Objections | Defendant's Counter-Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Cross-Designations | Defendant's Objections to Cross-Designations |
|---|---|---|---|---|---|
| Pg: 183 Ln: 1 - Pg: 185 Ln: 15 | | | | | |
| Pg: 185 Lns: 17 - 18 | | | | | |
| Pg: 185 Ln: 20 - Pg: 186 Ln: 12 | | | | | |
| Pg: 187 Lns: 9 - 21 | | 188:20 – 189:1 | P, O | | |
| Pg: 189 Lns: 2 - 15 | | | | | |
| Pg: 189 Lns: 18 - 21 | | 189:23 – 190:1 | P, O, CL, Non-responsive | | |
| Pg: 191 Lns: 14 - 16 | | | | | |
| Pg: 191 Ln: 20 - Pg: 193 Ln: 10 | | | | | |
| Pg: 194 Lns: 11 - 21 | | | | | |
| Pg: 195 Ln: 2 - Pg: 197 Ln: 11 | | | | | |
| Pg: 197 Ln: 14 - Pg: 198 Ln: 7 | | | | | |
| Pg: 208 Lns: 10 - 13 | | | | | |
| Pg: 208 Lns: 15 - 15 | | | | | |
| Pg: 208 Ln: 17 - Pg: 209 Ln: 24 | | | | | |
| Pg: 210 Lns: 7 - 10 | | | | | |
| Pg: 210 Lns: 13 - 16 | | | | | |
| Pg: 211 Lns: 17 - 22 | | 211:23 – 212:16 | P, CS, Non-responsive | | |
| Pg: 212 Lns: 4 - 14 | | | | | |
| Pg: 212 Lns: 17 - 19 | | | | | |

TomTom's Deposition Designations and Broadcom's Objections and Counter-Designations
Case No. 8:14-cv-00475-PA (DFM)

| Rivera, Walter John (Mar. 16, 2015)[1] | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 217 Lns: 7 - 9 | R; P | | | | |
| Pg: 217 Lns: 11 - 11 | R; P | | | | |
| Pg: 217 Ln: 13 - Pg: 218 Ln: 4 | R; P | | | | |
| Pg: 220 Lns: 21 - 23 | R; P | | | | |
| Pg: 224 Ln: 24 - Pg: 226 Ln: 17 | R; P | | | | |
| Pg: 227 Lns: 11 - 20 | R; P | 227:21 – 228:4 | No objection | | |
| Pg: 228 Lns: 12 - 15 | R; P | | | | |
| Pg: 232 Lns: 15 - 17 | | | | | |
| Pg: 232 Lns: 19 - 19 | | | | | |
| Pg: 232 Lns: 21 - 24 | | | | | |
| Pg: 233 Ln: 19 - Pg: 234 Ln: 8 | | | | | |
| Pg: 234 Ln: 18 - Pg: 235 Ln: 20 | R; P | | | | |
| Pg: 235 Lns: 23 - 25 | | | | | |
| Pg: 236 Lns: 9 - 14 | | | | | |
| Pg: 237 Lns: 15 - 18 | | | | | |
| Pg: 238 Lns: 2 - 16 | | | | | |
| Pg: 239 Ln: 8 - Pg: 240 Ln: 8 | R; P | | | | |
| Pg: 245 Ln: 10 - Pg: 246 Ln: 8 | I; F | | | | |
| Pg: 246 Ln: 10 - Pg: 247 Ln: 10 | | | | | |
| Pg: 247 Lns: 14 - 16 | | | | | |

| Rivera, Walter John (Mar. 16, 2015)[1] | | | | | |
| Plaintiff's Designations | Defendant's Objections | Defendant's Counter-Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Cross-Designations | Defendant's Objections to Cross-Designations |
| --- | --- | --- | --- | --- | --- |
| Pg: 249 Lns: 4 - 6 | | | | | |
| Pg: 249 Lns: 8 - 8 | | | | | |
| Pg: 249 Lns: 10 - 24 | | | | | |
| Pg: 250 Lns: 1 - 4 | | | | | |

| Vilaysack, Phonebandith (Mar. 27, 2015) | | | | | |
| Plaintiff's Designations | Defendant's Objections | Defendant's Counter-Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Cross-Designations | Defendant's Objections to Cross-Designations |
| --- | --- | --- | --- | --- | --- |
| Pg: 7 Lns: 3 - 7 | | | | | |
| Pg: 7 Lns: 10 - 15 | | | | | |
| Pg: 7 Lns: 16 - 16 | | | | | |
| Pg: 7 Ln: 20 - Pg: 8 Ln: 18 | | | | | |
| Pg: 9 Ln: 12 - Pg: 10 Ln: 11 | | | | | |
| Pg: 10 Ln: 15 - Pg: 11 Ln: 3 | | | | | |
| Pg: 13 Lns: 9 - 13 | | | | | |
| Pg: 17 Lns: 8 - 18 | | | | | |
| Pg: 17 Lns: 20 - 21 | | | | | |
| Pg: 18 Lns: 4 - 10 | | | | | |
| Pg: 18 Lns: 23 - 25 | | | | | |
| Pg: 19 Lns: 2 - 9 | | | | | |
| Pg: 19 Lns: 11 - 14 | V; R; P | | | | |

| Vilaysack, Phonebandith (Mar. 27, 2015) | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 19 Lns: 16 - 20 | | | | | |
| Pg: 20 Ln: 19 - Pg: 21 Ln: 17 | | | | | |
| Pg: 22 Ln: 22 - Pg: 23 Ln: 21 | | | | | |
| Pg: 24 Lns: 4 - 7 | | | | | |
| Pg: 24 Ln: 13 - Pg: 25 Ln: 1 | | | | | |
| Pg: 26 Lns: 12 - 14 | | | | | |
| Pg: 26 Lns: 17 - 18 | | | | | |
| Pg: 26 Lns: 20 - 24 | | | | | |
| Pg: 28 Lns: 4 - 23 | | | | | |
| Pg: 29 Lns: 4 - 13 | | | | | |
| Pg: 29 Lns: 16 - 19 | | 30:2 – 30:17 | H, P | | |
| Pg: 30 Lns: 18 - 23 | | | | | |
| Pg: 31 Lns: 15 - 20 | | | | | |
| Pg: 31 Ln: 22 - Pg: 32 Ln: 4 | | 32:9 – 32:14 | CS, H, P | | |
| Pg: 32 Lns: 15 - 18 | | | | | |
| Pg: 39 Lns: 8 - 23 | R; P | 39:24 – 40:5 | No objection | | |
| Pg: 40 Lns: 23 - 25 | | | | | |
| Pg: 41 Lns: 2 - 3 | | | | | |
| Pg: 45 Ln: 23 - Pg: 46 Ln: 8 | R; P; F | | | | |
| Pg: 46 Lns: 10 - 15 | F; R; P | | | | |
| Pg: 46 Ln: 17 - Pg: 47 Ln: 4 | | | | | |
| Pg: 47 Lns: 9 - 21 | | | | | |

33

| Vilaysack, Phonebandith (Mar. 27, 2015) | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 47 Ln: 23 - Pg: 48 Ln: 7 | V | | | | |
| Pg: 48 Lns: 9 - 11 | V; R; P | | | | |
| Pg: 48 Ln: 18 - Pg: 49 Ln: 11 | R; P; F | | | | |
| Pg: 49 Lns: 17 - 21 | R; P | | | | |
| Pg: 51 Lns: 8 - 11 | | | | | |
| Pg: 51 Lns: 13 - 15 | | | | | |
| Pg: 51 Ln: 19 - Pg: 52 Ln: 24 | | 53:17 – 54:13 | CS, P, O | | |
| Pg: 55 Lns: 15 - 16 | V | | | | |
| Pg: 55 Lns: 18 - 25 | R; P; V | | | | |
| Pg: 56 Lns: 2 - 5 | | | | | |
| Pg: 56 Lns: 7 - 8 | | | | | |
| Pg: 59 Ln: 21 - Pg: 60 Ln: 4 | R; P | | | | |
| Pg: 63 Lns: 4 - 13 | R; P; V | | | | |
| Pg: 63 Lns: 18 - 21 | V | | | | |
| Pg: 63 Ln: 24 - Pg: 64 Ln: 1 | | | | | |
| Pg: 64 Lns: 2 - 10 | E | | | | |
| Pg: 64 Lns: 12 - 12 | | | | | |
| Pg: 64 Lns: 16 - 17 | V; E | | | | |
| Pg: 64 Ln: 20 - Pg: 65 Ln: 2 | R; P; V | | | | |
| Pg: 65 Lns: 4 - 5 | | | | | |
| Pg: 65 Ln: 13 - Pg: 66 Ln: 2 | | | | | |
| Pg: 71 Lns: 18 - 23 | | | | | |

| Vilaysack, Phonebandith (Mar. 27, 2015) | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 72 Lns: 2 - 4 | | | | | |
| Pg: 73 Lns: 16 - 17 | | | | | |
| Pg: 73 Lns: 20 - 23 | R; P | | | | |
| Pg: 73 Lns: 25 - 25 | | | | | |
| Pg: 75 Lns: 14 - 16 | | | | | |
| Pg: 75 Ln: 19 - Pg: 76 Ln: 3 | | | | | |
| Pg: 76 Lns: 5 - 7 | | | | | |
| Pg: 77 Ln: 25 - Pg: 78 Ln: 11 | R; P; E; V | 78:12 – 78:14 | No objection | | |
| Pg: 78 Lns: 15 - 25 | R; P; E | | | | |
| Pg: 79 Lns: 2 - 6 | E; R; P | | | | |
| Pg: 79 Lns: 8 - 12 | R; P; E | | | | |
| Pg: 80 Ln: 23 - Pg: 81 Ln: 1 | H | | | | |
| Pg: 81 Lns: 5 - 25 | R; P | | | | |
| Pg: 82 Ln: 6 - Pg: 83 Ln: 11 | R; P; E | | | | |
| Pg: 83 Lns: 13 - 22 | E; R; P | | | | |
| Pg: 84 Lns: 3 - 5 | V; F | | | | |
| Pg: 84 Lns: 7 - 10 | | | | | |
| Pg: 84 Lns: 13 - 14 | | | | | |
| Pg: 84 Ln: 24 - Pg: 85 Ln: 1 | | | | | |
| Pg: 85 Lns: 3 - 3 | | | | | |
| Pg: 85 Lns: 10 - 12 | R; P | | | | |
| Pg: 85 Lns: 14 - 17 | R; P | | | | |

TomTom's Deposition Designations and Broadcom's Objections and Counter-Designations
Case No. 8:14-cv-00475-PA (DFM)

| Vilaysack, Phonebandith (Mar. 27, 2015) | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 85 Lns: 20 - 20 | R; P | | | | |
| Pg: 86 Lns: 1 - 4 | R; P; F | | | | |
| Pg: 86 Lns: 7 - 11 | R; P; E | | | | |
| Pg: 86 Lns: 13 - 18 | V | | | | |
| Pg: 86 Ln: 22 - Pg: 87 Ln: 5 | R; P; E | | | | |
| Pg: 87 Lns: 7 - 12 | A | | | | |
| Pg: 87 Lns: 14 - 14 | | | | | |
| Pg: 87 Lns: 18 - 20 | A; R; P; V | | | | |
| Pg: 87 Ln: 23 - Pg: 88 Ln: 1 | V; E; R; P | | | | |
| Pg: 88 Lns: 4 - 5 | | | | | |
| Pg: 89 Lns: 4 - 7 | | | | | |
| Pg: 89 Lns: 20 - 21 | | | | | |
| Pg: 89 Lns: 23 - 23 | | | | | |
| Pg: 91 Lns: 9 - 19 | | | | | |
| Pg: 95 Lns: 4 - 19 | R; P; V | | | | |
| Pg: 103 Lns: 16 - 19 | V | | | | |
| Pg: 103 Lns: 21 - 24 | V | | | | |
| Pg: 107 Lns: 20 - 25 | | | | | |
| Pg: 108 Lns: 5 - 18 | R; P | | | | |
| Pg: 108 Ln: 24 - Pg: 109 Ln: 5 | R; P; V | | | | |
| Pg: 109 Lns: 7 - 8 | | | | | |
| Pg: 109 Lns: 11 - 15 | V; R; P; E | | | | |

TomTom's Deposition Designations and Broadcom's Objections and Counter-Designations
Case No. 8:14-cv-00475-PA (DFM)

**Vilaysack, Phonebandith (Mar. 27, 2015)**

| Plaintiff's Designations | Defendant's Objections | Defendant's Counter-Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Cross-Designations | Defendant's Objections to Cross-Designations |
|---|---|---|---|---|---|
| Pg: 109 Ln: 21 - Pg: 110 Ln: 2 | R; P; V | | | | |
| Pg: 110 Lns: 5 - 6 | V; R; P | | | | |
| Pg: 110 Ln: 10 - Pg: 111 Ln: 5 | V | | | | |
| Pg: 115 Lns: 6 - 7 | | | | | |
| Pg: 115 Lns: 11 - 18 | | | | | |
| Pg: 116 Lns: 2 - 11 | V; R; P; A | | | | |
| Pg: 116 Lns: 14 - 16 | | | | | |
| Pg: 116 Ln: 23 - Pg: 117 Ln: 16 | V; F | | | | |
| Pg: 117 Lns: 19 - 24 | | | | | |
| Pg: 118 Lns: 8 - 14 | V; R; P | | | | |
| Pg: 124 Lns: 4 - 5 | | | | | |
| Pg: 124 Lns: 9 - 19 | | | | | |
| Pg: 125 Ln: 25 - Pg: 126 Ln: 2 | R; P; V | | | | |
| Pg: 126 Lns: 4 - 9 | V; R; P | | | | |
| Pg: 126 Ln: 11 - Pg: 127 Ln: 1 | R; P; V | | | | |
| Pg: 127 Lns: 3 - 15 | V; R; P | | | | |
| Pg: 127 Lns: 17 - 17 | | | | | |

| | | |
|---|---|---|
| **Najarian, Richard (Jan. 22, 2015)[2]** | | |

---

[2] Broadcom asserts a global objection to all of Mr. Najarian's deposition designations pursuant to Rule 32.

TomTom's Deposition Designations and Broadcom's Objections and Counter-Designations
Case No. 8:14-cv-00475-PA (DFM)

| Plaintiff's Designations | Defendant's Objections | Defendant's Counter-Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Cross-Designations | Defendant's Objections to Cross-Designations |
|---|---|---|---|---|---|
| Pg: 8 Ln: 7 - Pg: 9 Ln: 7 | | | | | |
| Pg: 9 Lns: 21 - 25 | | | | | |
| Pg: 10 Ln: 3 - Pg: 11 Ln: 12 | | | | | |
| Pg: 11 Ln: 15 - Pg: 12 Ln: 13 | | | | | |
| Pg: 12 Lns: 16 - 23 | | | | | |
| Pg: 12 Ln: 25 - Pg: 13 Ln: 23 | | | | | |
| Pg: 16 Lns: 2 - 19 | | | | | |
| Pg: 16 Ln: 23 - Pg: 19 Ln: 8 | | | | | |
| Pg: 20 Lns: 7 - 17 | | | | | |
| Pg: 20 Ln: 21 - Pg: 21 Ln: 1 | | | | | |
| Pg: 21 Lns: 5 - 11 | | | | | |
| Pg: 21 Ln: 25 - Pg: 22 Ln: 18 | | | | | |
| Pg: 22 Ln: 23 - Pg: 23 Ln: 14 | | | | | |
| Pg: 24 Lns: 7 - 13 | | | | | |
| Pg: 27 Lns: 6 - 11 | | | | | |
| Pg: 29 Lns: 23 - 25 | | | | | |
| Pg: 30 Lns: 4 - 8 | H | | | | |
| Pg: 30 Ln: 10 - Pg: 31 Ln: 21 | V; R; P | | | | |
| Pg: 32 Ln: 19 - Pg: 33 Ln: 19 | | | | | |
| Pg: 34 Lns: 6 - 14 | R; P | | | | |
| Pg: 34 Ln: 23 - Pg: 35 Ln: 7 | | | | | |
| Pg: 36 Lns: 12 - 15 | V | | | | |

TomTom's Deposition Designations and Broadcom's Objections and Counter-Designations
Case No. 8:14-cv-00475-PA (DFM)

**Najarian, Richard (Jan. 22, 2015)[2]**

| Plaintiff's Designations | Defendant's Objections | Defendant's Counter-Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Cross-Designations | Defendant's Objections to Cross-Designations |
|---|---|---|---|---|---|
| Pg: 36 Ln: 17 - Pg: 37 Ln: 7 | V | | | | |
| Pg: 37 Ln: 8 - Pg: 38 Ln: 22 | V | | | | |
| Pg: 38 Ln: 23 - Pg: 39 Ln: 1 | V | | | | |
| Pg: 39 Lns: 3 - 15 | V | | | | |
| Pg: 39 Ln: 16 - Pg: 42 Ln: 16 | V | | | | |
| Pg: 42 Lns: 17 - 20 | V | | | | |
| Pg: 42 Ln: 23 - Pg: 43 Ln: 10 | V | | | | |
| Pg: 52 Lns: 12 - 15 | V; R; P | | | | |
| Pg: 53 Ln: 18 - Pg: 55 Ln: 24 | V; R; P | | | | |
| Pg: 55 Ln: 25 - Pg: 58 Ln: 2 | V; H; R; P | | | | |
| Pg: 59 Lns: 17 - 19 | | | | | |
| Pg: 59 Lns: 22 - 25 | | | | | |
| Pg: 60 Ln: 14 - Pg: 61 Ln: 5 | | 60:1 – 60:13 | P | | |
| Pg: 61 Ln: 23 - Pg: 62 Ln: 4 | | 61:6 – 61:22 | P, H | | |
| Pg: 64 Ln: 18 - Pg: 67 Ln: 7 | V; H | | | | |
| Pg: 67 Ln: 17 - Pg: 68 Ln: 1 | R; P | 68:2 – 68:13 | No objection | | |
| Pg: 68 Lns: 14 - 16 | | 68:2 – 68:13 | No objection | | |
| | | 69:11 – 69:16 | No objection | | |
| Pg: 68 Lns: 19 - 24 | | | | | |
| Pg: 71 Lns: 1 - 11 | V; R; P | 71:12 – 71:20 | R, P, CS | | |
| Pg: 72 Lns: 3 - 5 | R; P | | | | |
| Pg: 72 Ln: 9 - Pg: 73 Ln: 11 | R; P | | | | |

TomTom's Deposition Designations and Broadcom's Objections and Counter-Designations
Case No. 8:14-cv-00475-PA (DFM)

| Najarian, Richard (Jan. 22, 2015)[2] | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | **Defendant's Objections** | **Defendant's Counter-Designations** | **Plaintiff's Objections to Counter Designations** | **Plaintiff's Cross-Designations** | **Defendant's Objections to Cross-Designations** |
| Pg: 76 Ln: 21 - Pg: 77 Ln: 6 | V; R; P | | | | |
| Pg: 81 Ln: 17 - Pg: 82 Ln: 22 | R; P | | | | |
| Pg: 83 Lns: 6 - 14 | R; P | | | | |
| Pg: 91 Ln: 9 - Pg: 94 Ln: 2 | | | | | |
| Pg: 94 Lns: 19 - 25 | | | | | |
| Pg: 95 Lns: 3 - 10 | | | | | |
| Pg: 109 Ln: 2 - Pg: 111 Ln: 2 | | | | | |
| Pg: 113 Lns: 15 - 19 | | | | | |
| Pg: 113 Lns: 23 - 23 | | | | | |
| Pg: 114 Ln: 8 - Pg: 115 Ln: 13 | R; P | | | | |
| Pg: 115 Lns: 14 - 23 | | | | | |
| Pg: 116 Ln: 8 - Pg: 119 Ln: 4 | R; P | | | | |
| Pg: 119 Lns: 5 - 9 | | | | | |
| Pg: 119 Lns: 10 - 20 | | 119:21 – 120:17 | H | | |
| | | 122:17 – 123:4 | H | | |
| | | 123:5 – 123:18 | No objection | | |
| Pg: 126 Lns: 3 - 20 | | | | | |
| Pg: 127 Lns: 8 - 13 | | | | | |
| Pg: 128 Lns: 9 - 14 | R; P | | | | |
| Pg: 128 Ln: 17 - Pg: 130 Ln: 4 | R; P | | | | |
| Pg: 132 Ln: 4 - Pg: 133 Ln: 2 | R; P | 133:3 – 133:8 | R, P | | |

**Najarian, Richard (Jan. 22, 2015)[2]**

| Plaintiff's Designations | Defendant's Objections | Defendant's Counter-Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Cross-Designations | Defendant's Objections to Cross-Designations |
|---|---|---|---|---|---|
| Pg: 134 Lns: 12 - 18 | | | | | |
| Pg: 138 Lns: 17 - 19 | | | | | |
| Pg: 144 Lns: 2 - 7 | R; P | | | | |
| Pg: 148 Ln: 8 - Pg: 149 Ln: 2 | R; P | | | | |
| Pg: 149 Lns: 5 - 14 | R; P | | | | |
| Pg: 166 Lns: 3 - 17 | R; P | | | | |
| Pg: 166 Ln: 18 - Pg: 167 Ln: 1 | R; P | | | | |
| Pg: 167 Lns: 11 - 24 | R; P | | | | |
| Pg: 168 Ln: 20 - Pg: 169 Ln: 12 | R; P | | | | |
| Pg: 169 Lns: 15 - 21 | R; P | | | | |
| Pg: 172 Lns: 3 - 16 | | | | | |
| Pg: 172 Ln: 21 - Pg: 174 Ln: 15 | | | | | |
| Pg: 174 Lns: 18 - 23 | | | | | |
| Pg: 175 Lns: 15 - 17 | | | | | |
| Pg: 176 Lns: 9 - 11 | | | | | |
| Pg: 177 Ln: 17 - Pg: 178 Ln: 15 | | | | | |
| Pg: 179 Ln: 23 - Pg: 180 Ln: 1 | | 180:2 – 180:20 | No objection | | |
| Pg: 180 Ln: 21 - Pg: 182 Ln: 1 | | 182:2 – 183:13 | P, CS, Non-responsive (183:14 – 184:13) | 183:14 – 184:13 | F; calls for speculation |
| Pg: 184 Ln: 17 - Pg: 185 Ln: 5 | | | | | |

41

**Najarian, Richard (Jan. 22, 2015)**[2]

| Plaintiff's Designations | Defendant's Objections | Defendant's Counter-Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Cross-Designations | Defendant's Objections to Cross-Designations |
|---|---|---|---|---|---|
| Pg: 186 Lns: 3 - 21 | | | | | |
| Pg: 191 Lns: 18 - 23 | | | | | |
| Pg: 193 Ln: 24 - Pg: 194 Ln: 11 | | | | | |
| Pg: 194 Ln: 16 - Pg: 196 Ln: 9 | 408 Priv | | | | |
| Pg: 196 Lns: 11 - 12 | | | | | |
| Pg: 196 Lns: 15 - 23 | | | | | |
| Pg: 196 Ln: 25 - Pg: 197 Ln: 1 | 408 Priv | | | | |
| Pg: 197 Lns: 6 - 7 | 408 Priv | | | | |